Yeghisabet GRIGORYAN, Petitioner,

v.

Jefferson B. SESSIONS III, Attorney General, Respondent.

No. 15-72666

United States Court of Appeals, Ninth Circuit.

Submitted April 11, 2017 *

Filed April 20, 2017

Artem M. Sarian, Esquire, Attorney, Sarian Law Group, APLC, Glendale, CA, Timothy Bo Stanton, Attorney, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC,.for Petitioner

Edward C. Durant, Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: GOULD, CLIFTON, and HURWITZ, Circuit Judges.

* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R. App. P. 34(a)(2).

MEMORANDUM **

Yeghisabet Grigoryan, a native and citizen of Armenia, petitions for review of the Board of Immigration Appeals' ("BIA") order denying her motion to reopen removal proceedings. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen. Avagyan v. Holder, 646 F.3d 672, 674 (9th Cir. 2011). We deny in part and dismiss in part the petition for review.

The BIA did not abuse its discretion in denying the motion to. reopen based on ineffective assistance of counsel for failure to show prejudice, where Grigoryan offered no new contentions or evidence regarding nexus to a protected ground, and therefore did not establish that prior counsels' performance may have affected the outcome of his proceedings. See Maravilla Maravilla v. Ashcroft, 381 F.3d 855, 858 (9th Cir. 2004) (to establish prejudice for an ineffective assistance of counsel claim, an alien must demonstrate that counsel's performance may have affected the outcome of the proceedings).

The record does not support Grigoryan's contention that the agency failed to consider arguments or provide sufficient reasoning. See Najmabadi v. Holder, 597 F.3d 983, 990 (9th Cir. 2010).

 We lack jurisdiction to consider Grigoryan's contention that the agency abused its discretion in declining to reopen her case sua sponte. See Ekimian v. I.N.S., 303 F.3d 1153, 1159-60 (9th Cir. 2002); Mejia-Hernandez v. Holder, 633 F.3d 818, 823-824 (9th Cir. 2011); cf. Bonilla v. Lynch, 840 F.3d 575, 588 (9th Cir. 2016). Grigoryan urges us to reconsider our holding in Ekimian, but a three-judge panel cannot

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

overrule circuit precedent in the absence of an intervening decision from a higher court or en banc decision of this court. *See Avagyan v. Holder*, 646 F.3d 672, 677 (9th Cir. 2011).

We deny the request for EAJA fees as moot.

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.